B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## District of Nevada

In re  **Michael Dow Decker,**
       **Thea Marie Decker**

Case No. ___**10-11423**___

Debtors,

Chapter _____**7**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 387,000.00 | | |
| B - Personal Property | Yes | 4 | 41,330.41 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 2,256,838.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 2 | | 519,419.72 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 38 | | 422,233.47 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | 0.00 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 2 | | | 7,210.00 |
| Total Number of Sheets of ALL Schedules | | 53 | | | |
| Total Assets | | | 428,330.41 | | |
| Total Liabilities | | | | 3,198,491.19 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
### District of Nevada

In re    **Michael Dow Decker,**
      **Thea Marie Decker**

Case No.   **10-11423**

Debtors

Chapter      **7**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | 0.00 |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | 519,419.72 |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | 0.00 |
| Student Loan Obligations (from Schedule F) | 0.00 |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | 0.00 |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | 0.00 |
| TOTAL | 519,419.72 |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | 0.00 |
| Average Expenses (from Schedule J, Line 18) | 7,210.00 |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | 0.00 |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | 1,811,911.00 |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | 519,419.72 | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | 0.00 |
| 4. Total from Schedule F | | 422,233.47 |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | 2,234,144.47 |

B6A (Official Form 6A) (12/07)

In re    **Michael Dow Decker,**
         **Thea Marie Decker**

Case No. ___**10-11423**_____

_____,
                    Debtors

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **2017 Trailside Village Ave. Henderson, NV 89012** | | **C** | **387,000.00** | **0.00** |

| | | |
|---|---|---|
| Sub-Total > | **387,000.00** | (Total of this page) |
| Total > | **387,000.00** | |

___**0**___ continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re    **Michael Dow Decker,**                                          Case No.    **10-11423**
       **Thea Marie Decker**

                                                Debtors

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Wells Fargo Checking Account No. XXXX6074** | C | 135.13 |
| | | **Wells Fargo Savings Account No. XXXX6911** | C | 75.28 |
| | | **E-Trade Account** | C | 1,000.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | | **Ordinary household furniture** | C | 8,000.00 |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | | **Ordinary clothing** | C | 300.00 |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | | **12 gauge shotgun** | C | 100.00 |
| | | **22 rifle** | C | 20.00 |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

|  | Sub-Total > | **9,630.41** |
|---|---|---|
|  | (Total of this page) | |

  **3**   continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6B (Official Form 6B) (12/07) - Cont.

In re   **Michael Dow Decker,**                                                Case No.   _____10-11423_____
        **Thea Marie Decker**
_____,
                        Debtors

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **International Screening, LLC** | **C** | **0.00** |
| | | **Vegas Equipment Company** | **C** | **0.00** |
| | | **Dow Industries** | **C** | **0.00** |
| | | **International Laser Cutting, LLC** | **C** | **0.00** |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >          **0.00**
(Total of this page)

Sheet   __1__   of   __3__   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                     Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Michael Dow Decker,**
         **Thea Marie Decker**

Case No.    __10-11423__

_____ ,
                              Debtors

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2004 Toyota Sequoia** | **C** | **15,000.00** |
|  | | **2008 Ford F-250** | **C** | **16,700.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

Sub-Total >          **31,700.00**
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

**B6B (Official Form 6B) (12/07) - Cont.**

In re    **Michael Dow Decker,**
        **Thea Marie Decker**
                            Debtors

Case No.    **10-11423**

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

| | |
|---|---|
| Sub-Total > | **0.00** |
| (Total of this page) | |
| Total > | **41,330.41** |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                        Best Case Bankruptcy

B6C (Official Form 6C) (12/07)

In re    **Michael Dow Decker,**                                                                    Case No.    __10-11423__
         **Thea Marie Decker,**

_____ ,
                            Debtors

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:          ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                              $136,875.
☐ 11 U.S.C. §522(b)(2)
■ 11 U.S.C. §522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **Checking, Savings, or Other Financial Accounts, Certificates of Deposit** | | | |
| **Wells Fargo Checking Account No. XXXX6074** | **Nev. Rev. Stat. § 21.090(1)(g)** | **135.13** | **135.13** |
| **Wells Fargo Savings Account No. XXXX6911** | **Nev. Rev. Stat. § 21.090(1)(g)** | **75.28** | **75.28** |
| **E-Trade Account** | **Nev. Rev. Stat. § 21.090(1)(z)** | **1,000.00** | **1,000.00** |
| **Household Goods and Furnishings** | | | |
| **Ordinary household furniture** | **Nev. Rev. Stat. § 21.090(1)(b)** | **8,000.00** | **8,000.00** |
| **Wearing Apparel** | | | |
| **Ordinary clothing** | **Nev. Rev. Stat. § 21.090(1)(b)** | **300.00** | **300.00** |
| **Firearms and Sports, Photographic and Other Hobby Equipment** | | | |
| **22 rifle** | **Nev. Rev. Stat. § 21.090(1)(i)** | **20.00** | **20.00** |
| Total: | | **9,530.41** | **9,530.41** |

__0__  continuation sheets attached to Schedule of Property Claimed as Exempt

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re    **Michael Dow Decker,**
     **Thea Marie Decker**

Case No.    **10-11423**

                             Debtors

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxxxxxxxxxxxxxx0708**<br><br>**Bank Of Nevada**<br>**3500 W Sabara Ave**<br>**Las Vegas, NV 89102** | | H | Opened  7/01/08  Last Active 12/15/09<br><br>2008 Ford F-250<br><br>Value $    **16,700.00** | | | | 22,229.00 | 5,529.00 |
| Account No. **xxxxxxxxx3143**<br><br>**Chase**<br>**9451 Corbin Avenue**<br>**Northridge, CA 91328** | | H | Opened  1/01/07  Last Active  3/20/09<br><br>ConventionalRealEstateMortgage<br><br>Value $    **0.00** | | | | 1,347,065.00 | 1,347,065.00 |
| Account No. **xxxxxxxxx3150**<br><br>**Chase**<br>**Po Box 1093**<br>**Northridge, CA 91328** | | H | Opened  1/01/07  Last Active  2/25/09<br><br>RealEstateMortgageWithoutOtherCollateral<br><br>Value $    **Unknown** | | | | 449,750.00 | 449,750.00 |
| Account No. **xxxx8710**<br><br>**Countrywide Home Lending**<br>**Attention: Bankruptcy  SV-314B**<br>**Po Box 5170**<br>**Simi Valley, CA 93062** | | H | Opened 12/01/03  Last Active 12/24/09<br><br>ConventionalRealEstateMortgage<br><br>Value $    **Unknown** | | | | 244,830.00 | **Unknown** |

   **1**    continuation sheets attached

Subtotal
(Total of this page)

| | |
|---|---|
| 2,063,874.00 | 1,802,344.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re  **Michael Dow Decker,**
      **Thea Marie Decker**

                                        Case No. ___**10-11423**_____

                                  Debtors ,

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. **xxxx0677** | | | | | **Opened 1/01/05 Last Active 11/16/09** | | | | | |
| **Countrywide Home Lending Attention: Bankruptcy  SV-314B Po Box 5170 Simi Valley, CA 93062** | | H | | | **CreditLineSecured** | | | | | |
| | | | | | Value $            **Unknown** | | | | **168,397.00** | **Unknown** |
| Account No. **xxxxxxxxxxxxx9001** | | | | | **Opened 6/01/08 Last Active 11/30/09** | | | | | |
| **Wells Fargo Po Box 60510 Los Angeles, CA 90060** | | H | | | **2004 Toyota Sequoia** | | | | | |
| | | | | | Value $          **15,000.00** | | | | **24,567.00** | **9,567.00** |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |

Sheet ___**1**___ of ___**1**___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

|  | Subtotal (Total of this page) | **192,964.00** | **9,567.00** |
|---|---|---|---|
|  | Total (Report on Summary of Schedules) | **2,256,838.00** | **1,811,911.00** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07)

In re  **Michael Dow Decker,**                                                              Case No. ___**10-11423**___
       **Thea Marie Decker,**

_____,
                              Debtors

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

   A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

   The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

   If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

   Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

   Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

   Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

   Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

   Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

   Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

   Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

   Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

                                   __1__   continuation sheets attached

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **Michael Dow Decker,**                                   Case No.   **10-11423**
        **Thea Marie Decker**
_____,
                                    Debtors

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | **2008** | | | | | | |
| **Internal Revenue Service Centralized Insolvency Operations P.O. Box 21126 Philadelphia, PA 19114-0326** | - | | **Trade debt - Payroll Taxes and Employee Withholdings** | | | | | **0.00** | |
| | | | | | | | **519,419.72** | | **519,419.72** |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet  **1**  of  **1**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | **0.00** | |
|---|---|---|---|
| | (Total of this page) | **519,419.72** | **519,419.72** |
| | Total | **0.00** | |
| | (Report on Summary of Schedules) | **519,419.72** | **519,419.72** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07)

In re   **Michael Dow Decker,**
**Thea Marie Decker**

Case No.    **10-11423**

Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | **2008** **Trade debt** | | | | |
| **84 Lumber** **4330 S. Decatur Blvd.** **Las Vegas, NV 89103** | | - | | | | | | | |
| | | | | | | | | | 1,505.25 |
| Account No. | | | | | **Trade Debt** | | | | |
| **A-1 Concrete Cutter** **6470 Procyon Street, Ste. A** **Las Vegas, NV 89118** | | - | | | | | | | |
| | | | | | | | | | 5,010.00 |
| Account No. | | | | | **2008** **Trade Debt** | | | | |
| **A-1 Security Limited** **917 1st Street** **Las Vegas, NV 89101** | | - | | | | | | | |
| | | | | | | | | | 661.40 |
| Account No. | | | | | **Services** | | | | |
| **Aaron Bouch** **c/o Justice Injury Lawyers** **City Centre Place** **400 S. 4th Str., Ste. 280** **Las Vegas, NV 89101** | | - | | | | | | | |
| | | | | | | | | | **Unknown** |

___37___  continuation sheets attached

Subtotal
(Total of this page)

**7,176.65**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                          S/N:40235-100105    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Michael Dow Decker,**
      **Thea Marie Decker**
                       Debtors

Case No. **10-11423**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **Abatix Corp.** P.O. Box 671202 Dallas, TX 75267-1202 | | - | | | | | 10,917.50 |
| Account No. | | | 2008 Trade Debt | | | | |
| **ABC Locksmith, Inc.** 3981 E. Sunset Road, Ste. E Las Vegas, NV 89120 | | - | | | | | 231.81 |
| Account No. | | | 2008 Trade debt | | | | |
| **Advanced Workshop St.** 17821 E. 17th Street, Ste. 260 Tustin, CA 92780 | | - | | | | | 1,661.00 |
| Account No. | | | 2008 Trade Debt | | | | |
| **Airgas West** P.O. Box 7423 Pasadena, CA 91109-7423 | | - | | | | | 95.79 |
| Account No. | | | 2008 Trade Debt | | | | |
| **Ajovi** 3867 Valley View Blvd., #30 Las Vegas, NV 89103 | | - | | | | | 1,043.96 |

Sheet no. **1** of **37** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **13,950.06**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037       Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Michael Dow Decker,**
**Thea Marie Decker**

Case No. **10-11423**

Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | 2008 Trade Debt | | | | |
| Alarmco Inc. 2007 Las Vegas Blvd. South Las Vegas, NV 89104-2555 | - | | | | | | | 200.00 |
| Account No. | | | | 2008 Trade Debt | | | | |
| All Hose 4300 N. Pecos Rd. #2 Las Vegas, NV 89115-0140 | - | | | | | | | 1,064.37 |
| Account No. | | | | 2008 Trade debt | | | | |
| All Hose St, LLC 3105 W. Post Rd. Las Vegas, NV 89118 | - | | | | | | | 2,725.66 |
| Account No. | | | | 2008 Trade debt | | | | |
| Allen Drilling, Inc. 4015 W. Tompkins Ave. Las Vegas, NV 89103 | - | | | | | | | 5,555.00 |
| Account No. | | | | 2008 Trade debt | | | | |
| American Fence & Service Co. P.O. Box 19040 Phoenix, AZ 85005-9040 | - | | | | | | | 53.88 |

Sheet no. **2** of **37** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**9,598.91**

B6F (Official Form 6F) (12/07) - Cont.

In re **Michael Dow Decker,**
      **Thea Marie Decker**

Case No. ___**10-11423**_____

_____,
Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | 2008 Trade debt | | | | |
| American Sand & Gravel 5260 Beasley Dr. Las Vegas, NV 89115 | - | | | | | | | |
| | | | | | | | | Unknown |
| Account No. | | | | 2008 Trade debt | | | | |
| Apache Electric 4300 N. Pecos #25 Las Vegas, NV 89115 | - | | | | | | | |
| | | | | | | | | 4,962.50 |
| Account No. | | | | 2008 Trade debt | | | | |
| Apco Electric 3432 N. 5th Street North Las Vegas, NV 89032 | - | | | | | | | |
| | | | | | | | | 5,139.14 |
| Account No. | | | | 2008 Trade debt | | | | |
| Arnold Machinery Company P.O. Box 30020 Salt Lake City, UT 84130 | - | | | | | | | |
| | | | | | | | | Unknown |
| Account No. | | | | 2008 Trade debt | | | | |
| Arroyo Engineering 7550 Peavine Ridge S. Las Vegas, NV 89139 | - | | | | | | | |
| | | | | | | | | 800.00 |

Sheet no. __**3**___ of __**37**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

10,901.64

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **Michael Dow Decker,**
    **Thea Marie Decker**

Case No.    **10-11423**

Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Associated Building & Construction**<br>**5070 Arville Street, Ste. 4**<br>**Las Vegas, NV 89118** | - | | **2008**<br>**Trade debt** | | | | 1,000.00 |
| Account No.<br><br>**Associated General Construction**<br>**150 N. Durango Drive, Ste. 100**<br>**Las Vegas, NV 89145** | - | | **2008**<br>**Trade debt** | | | | 1,050.00 |
| Account No.<br><br>**Aztech Material Tst**<br>**4510 Hacienda Ave.**<br>**Las Vegas, NV 89118** | - | | **2008**<br>**Trade debt** | | | | 1,082.00 |
| Account No.<br><br>**B&H Radiator Service**<br>**1400 Foremaster Ln.**<br>**Las Vegas, NV 89101** | - | | **2008**<br>**Trade debt** | | | | 1,176.81 |
| Account No. xxxxxxxxxx0399<br><br>**Bank Of America**<br>**4161 Piedmont Pkwy**<br>**Greensboro, NC 27410** | C | | **Opened 1/01/90 Last Active 12/08/09**<br>**CheckCreditOrLineOfCredit** | | | | 9,487.00 |

Sheet no. __4__ of __37__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

13,795.81

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Michael Dow Decker,**
     **Thea Marie Decker**

    Debtors

Case No.   **10-11423**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | |
| Account No. **6262**<br><br>**Bank Of America**<br>**Po Box 17054**<br>**Wilmington, DE 19850** | | H | | **Opened 6/01/08 Last Active 9/05/09**<br>**CreditCard** | | | | **339.00** |
| Account No.<br><br>**Bl Str Bar & Tr**<br>**2951 N. Lamont Street**<br>**Las Vegas, NV 89115** | - | | | **2008**<br>**Trade debt** | | | | **Unknown** |
| Account No. **x6776**<br><br>**Blaine Equipment Company, Inc.**<br>**c/o John Condemi**<br>**3540 N. 5th Street**<br>**North Las Vegas, NV 89032** | - | | | **2008**<br>**Trade Debt** | | | | **4,123.19** |
| Account No.<br><br>**Blue Star Barricade**<br>**2951 N. Lamont Street**<br>**Las Vegas, NV 89115** | - | | | **Trade debt** | | | | **Unknown** |
| Account No.<br><br>**Brady Industry, Inc.**<br>**7055 Lindell Road**<br>**Las Vegas, NV 89118** | - | | | **2008**<br>**Trade debt** | | | | **97.28** |

Sheet no. __**5**___ of __**37**___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**4,559.47**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **Michael Dow Decker,**  
**Thea Marie Decker**

Case No. ___**10-11423**___

_____,
Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | |
| Account No. | | | | | | | |
| **Brian Gyfteas c/o Justice Injury Lawyers City Centre Place 400 S., 4th Str., Ste. 280 Las Vegas, NV 89101** | - | | | | | | **Unknown** |
| Account No. | | | 2008 Trade debt | | | | |
| **Bwmn Distribution Bm Dept. CH 14079 Las Vegas, NV 89115** | - | | | | | | **666.85** |
| Account No. | | | 2008 Trade debt | | | | |
| **Canyon State Oil Company, Inc. c/o Janet Trost, Esq. 6881-B West Charleston Blvd. Las Vegas, NV 89117** | - | | | | | | **11,359.24** |
| Account No. xxxxxxxx0060 | | | Opened 5/01/08 Last Active 9/24/09 CreditCard | | | | |
| **Capital 1 Bank Attn: C/O TSYS Debt Management Po Box 5155 Norcross, GA 30091** | | H | | | | | **709.00** |
| Account No. | | | Pending Chapter 40 Litigation | | | | |
| **Carina Corp. c/o Lee Hernandez Brooks, et al. 7575 Vegas Drive, Ste. 150 Las Vegas, NV 89128** | - | | | | | | **Unknown** |

Sheet no. __**6**___ of __**37**___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  
(Total of this page)

**12,735.09**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Michael Dow Decker,**
       **Thea Marie Decker**

Case No. ___**10-11423**___

Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| Cashman Equipment Company File #56751 Los Angeles, CA 90074-6751 | - | | | | | | | **Unknown** |
| Account No. | | | | 2008 Trade debt | | | | |
| Caterpillar Finance Company P.O. Box 730669 Dallas, TX 75373-0669 | - | | | | | | | **Unknown** |
| Account No. | | | | 2008 Trade debt | | | | |
| Caterpillar Financial Services Corp. P.O. Box 100647 Pasadena, CA 91189-0647 | - | | | | | | | **6,101.00** |
| Account No. | | | | 2008 Trade debt | | | | |
| Cemex P.O. Box 100497 Pasadena, CA 91189-0497 | - | | | | | | | **4,664.58** |
| Account No. | | | | Services | | | | |
| Christy DeSantis c/o Justice Injury Lawyers City Centre Place 400 S. 4th Str, Ste. 280 Las Vegas, NV 89101 | - | | | | | | | **Unknown** |

Sheet no. __**7**___ of __**37**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**10,765.58**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Michael Dow Decker,**
       **Thea Marie Decker**

Case No.  **10-11423**

Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2008 Trade debt | | | | |
| **Chy Aut Pr., Inc.** **4675-C S. Polaris Ave.** **Las Vegas, NV 89103** | | - | | | | | | 1,957.38 |
| Account No. | | | | 2008 Trade debt | | | | |
| **Cintas Corporation** **2640 Kiel Way** **North Las Vegas, NV 89030** | | - | | | | | | 5,400.61 |
| Account No. xx3905 | | | | Opened 4/01/97 Last Active 3/01/03 CreditCard | | | | |
| **Citibank** **Attn: Centralized Bankruptcy** **Po Box 20507** **Kansas City, MO 64195** | C | | | | | | | 0.00 |
| Account No. | | | | Trade debt | | | | |
| **City National Bank** **Special Assets Division** **555 S. Flower Street, 16th Floor** **Los Angeles, CA 90071** | | - | | | | | | Unknown |
| Account No. | | | | 2008 Trade debt | | | | |
| **City of Henderson** **P.O. Box 95007** **Henderson, NV 89009** | | - | | | | | | 702.00 |

Sheet no. **8** of **37** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **8,059.99**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Michael Dow Decker,**
**Thea Marie Decker**

Case No. ___**10-11423**___

_____,
Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2008 Trade debt | | | | |
| City of North Las Vegas Attn: Utility Department 2829 Sumter Dr. North Las Vegas, NV 89030 | - | | | | | | 273.32 |
| Account No. | | | 2008 Trade debt | | | | |
| City of North Las Vegas 2829 Fort Sumter Dr. North Las Vegas, NV 89030 | - | | | | | | 880.12 |
| Account No. | | | 2008 Trade debt | | | | |
| Clark County Assessor P.O. Box 551401 Las Vegas, NV 89155-1401 | - | | | | | | Unknown |
| Account No. | | | 2008 Trade debt | | | | |
| Clark County Development P.O. Box 551799 Las Vegas, NV 89155-1799 | - | | | | | | 225.00 |
| Account No. | | | 2008 Trade debt | | | | |
| Clark County Fire Dept. 575 E. Flamingo Road Las Vegas, NV 89119 | - | | | | | | 3,360.00 |

Sheet no. _**9**___ of _**37**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,738.44

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Michael Dow Decker,**
      **Thea Marie Decker**

Case No. _____**10-11423**_____

_____,
               Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2008 Trade debt | | | | |
| Cmplt Trffc Sol 4397 W. Sunset Rd., #8 Las Vegas, NV 89118 | - | | | | | | | 7,127.50 |
| Account No. | | | | 2008 Trade debt | | | | |
| Cncntr Medc Cnt P.O. Box 5950 Sparks, NV 89432-5950 | - | | | | | | | 1,400.00 |
| Account No. | | | | 2008 Trade debt | | | | |
| Cny St Ol Cm Inc. POB 31001-1224 Pasadena, CA 91110-1224 | - | | | | | | | 11,406.66 |
| Account No. | | | | Trade debt | | | | |
| Colson Services c/o Nevada State Development Corp. 1551 Desert Crossing Court, #100 Las Vegas, NV 89144 | - | | | | | | | Unknown |
| Account No. | | | | 2008 Trade debt | | | | |
| Cox Communications 121 S. Martin Luther King Blvd. Las Vegas, NV 89102 | - | | | | | | | 1,368.20 |

Sheet no. __**10**__ of __**37**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **21,302.36**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Michael Dow Decker,**　　Case No. __**10-11423**__
　　　**Thea Marie Decker**

　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　,
　　　　　　　　　　　　　　　　　　Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2008 Trade debt | | | | |
| Crg & Pik In Ag 2603 W. Charleston Blvd. Las Vegas, NV 89102 | - | | | | | | | |
| | | | | | | | | 9,050.00 |
| Account No. | | | | 2008 Trade debt | | | | |
| Crt Fir Pr., Inc. 3400 West Desert Inn Rd. Las Vegas, NV 89102 | - | | | | | | | |
| | | | | | | | | 625.00 |
| Account No. | | | | 2008 Trade debt | | | | |
| Crt Stl C., Inc. 4565 Wynn Rd. Las Vegas, NV 89103 | - | | | | | | | |
| | | | | | | | | 12,873.51 |
| Account No. | | | | Trade debt | | | | |
| Dana Kepner Company 700 Alcott Denver, CO 80204 | - | | | | | | | |
| | | | | | | | | Unknown |
| Account No. | | | | 2008 Trade debt | | | | |
| Desr Ind. Gas Co. Los Angeles, CA 90060-0668 | - | | | | | | | |
| | | | | | | | | 275.00 |

Sheet no. _**11**__ of _**37**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

　　　　　　　　　　　　　　　　　　Subtotal
　　　　　　　　　　　　　　(Total of this page)　　**22,823.51**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037　　　　　　　　Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Michael Dow Decker,**
**Thea Marie Decker**

Case No. _____**10-11423**_____

Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2008 Trade debt | | | | |
| Diamond Concrete Cutting, LLC 80 Corporate Park Dr. Henderson, NV 89074 | - | | | | | | | 12,384.00 |
| Account No. | | | | 2008 Trade debt | | | | |
| Drk Trk & Tr NV 2628 Losee Road North Las Vegas, NV 89030 | - | | | | | | | 39.31 |
| Account No. | | | | 2008 Trade debt | | | | |
| Dust Busters, LLC 34 W. Mayflower North Las Vegas, NV 89030 | - | | | | | | | 4,448.50 |
| Account No. xxxxxxxxxxx0553 | | | | Opened 6/01/06 Last Active 1/20/10 CreditCard | | | | |
| E*trade Credit Card 101 Crossways Park Woodbury, NY 11797 | | C | | | | | | Unknown |
| Account No. | | | | 2008 Trade debt | | | | |
| Eagle Promotions 4575 W. Post Road, Ste. 100 Las Vegas, NV 89118 | - | | | | | | | 16.17 |

Sheet no. __12__ of __37__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

16,887.98

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Michael Dow Decker,**
**Thea Marie Decker**

Case No.    **10-11423**

_____,
Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | 2008 Trade debt | | | | |
| **Embarq Yellow Pages 8400 Innovation Way Chicago, IL 60682-0084** | - | | | | | | | 1,121.86 |
| Account No. | | | | 2008 Trade debt | | | | |
| **Emergency Roads Assoc. 4580 Alto Ave. Las Vegas, NV 89115** | - | | | | | | | 602.27 |
| Account No. | | | | | | | | |
| **ETrade** | C | | | | | | | 0.00 |
| Account No. | | | | 2008 Trade debt | | | | |
| **Fastners Inc. Las Vegas, NV 89180** | - | | | | | | | 8,791.56 |
| Account No. | | | | 2008 Trade debt | | | | |
| **Federal Express Corp. P.O. Box 7221 Pasadena, CA 91109-7321** | - | | | | | | | 168.86 |

Sheet no. **13** of **37** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

10,684.55

B6F (Official Form 6F) (12/07) - Cont.

In re **Michael Dow Decker,**
　　　**Thea Marie Decker**

Case No. ___**10-11423**___

Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| **Ferguson Enterprises** **740 Cape Horn Drive** **Henderson, NV 89011** | | - | | | | | | **Unknown** |
| Account No. | | | | 2008 Trade debt | | | | |
| **Firebird Comm. Tir** **North Las Vegas, NV 89030** | | - | | | | | | **Unknown** |
| Account No. | | | | Trade debt | | | | |
| **Firebird Commercial Tire** **1205 E. Colton Ave.** **North Las Vegas, NV 89030** | | - | | | | | | **Unknown** |
| Account No. | | | | 2008 Trade debt | | | | |
| **Fleet Fueling** **P.O. Box 6293** **Carol Stream, IL 60197-6293** | | - | | | | | | **8,908.95** |
| Account No. | | | | 2008 Trade debt | | | | |
| **Fr, An & Ln, LLC** **3065 S. Jones Blvd., Ste. 100** **Las Vegas, NV 89146-6701** | | - | | | | | | **Unknown** |

Sheet no. __**14**__ of __**37**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**8,908.95**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re  **Michael Dow Decker,**　Case No. ___**10-11423**___
　　　**Thea Marie Decker**
　　　　　　　　　　　　　　　　　　　　,
　　　　　　　　　　　　　Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H | W J | C | | | | | |
| Account No. | | | | | 2008 Trade debt | | | | |
| Friendly Ford 660 No. Decatur Blvd. Las Vegas, NV 89107 | - | | | | | | | | |
| | | | | | | | | | 263.14 |
| Account No. | | | | | 2008 Trade debt | | | | |
| Frontr Rad, Inc. 270 E. Pamalyn Ave. Las Vegas, NV 89119 | - | | | | | | | | |
| | | | | | | | | | 1,250.00 |
| Account No. | | | | | 2008 Trade debt | | | | |
| Frs Ins. Fnd Cr. 8075 Innovation Way Chicago, IL 60682 | - | | | | | | | | |
| | | | | | | | | | 4,748.22 |
| Account No. | | | | | 2008 Trade debt | | | | |
| FSP Unlimited 4731 Post Road, #120 Las Vegas, NV 89118 | - | | | | | | | | |
| | | | | | | | | | 380.16 |
| Account No. | | | | | Trade debt | | | | |
| Geneva Pipe P.O. Box 488 Moapa, NV 89025 | - | | | | | | | | |
| | | | | | | | | | Unknown |

Sheet no. __**15**__ of __**37**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)　　**6,641.52**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037　　　　　　Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Michael Dow Decker,**
      **Thea Marie Decker**

Case No. ___**10-11423**___

_____,
                                          Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Geotech Enviromental Services**<br>**7150 Placid Street**<br>**Las Vegas, NV 89119** | - | | | | **2008**<br>**Trade debt** | | | | 850.00 |
| Account No.<br><br>**Geoteck Inc.**<br>**6835 S. Esc St., Ste. A**<br>**Las Vegas, NV 89119** | - | | | | **2008**<br>**Trade debt** | | | | 6,173.25 |
| Account No.<br><br>**Gilbert's Prc Mch**<br>**2685 Industrial Road**<br>**Las Vegas, NV 89109** | - | | | | **2008**<br>**Trade debt** | | | | 226.28 |
| Account No.<br><br>**Green Valley Security**<br>**3800 E. Patrick Lane, Ste. 1**<br>**Las Vegas, NV 89120** | - | | | | **2008**<br>**Trade debt** | | | | 3,550.40 |
| Account No.<br><br>**Grnbrry Sup Crp**<br>**P.O. Box 90550**<br>**Phoenix, AZ 85066-0550** | - | | | | **2008**<br>**Trade debt** | | | | 2,334.04 |

Sheet no. _**16**_ of _**37**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

13,133.97

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Michael Dow Decker,**
       **Thea Marie Decker**

Case No. ___**10-11423**___

_____,
Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2008 | | | | |
| **H&E Eq Sr, LLC** **P.O. Box 849850** **Dallas, TX 75284-9850** | - | | Trade debt | | | | 1,886.33 |
| Account No. | | | 2008 | | | | |
| **HD Supply Waterworks, LP** **c/o Peel Brimley** **3333 E. Serene Avenue, Ste. 200** **Henderson, NV 89074-6571** | - | | Trade debt | | | | **Unknown** |
| Account No. | | | 2008 | | | | |
| **Hertz Rental Equipment** **P.O. Box 650280** **Dallas, TX 75265-0280** | - | | Trade debt | | | | 1,550.65 |
| Account No. | | | 2008 | | | | |
| **HSBC Business Sol.** **P.O. Box 5239** **Carol Stream, IL 60197** | - | | Trade debt | | | | 525.88 |
| Account No. | | | Trade debt | | | | |
| **Hydro Conduit Corp.** **P.O. Box 100497** **Pasadena, CA 91189-0497** | - | | | | | | **Unknown** |

Sheet no. __**17**__ of __**37**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,962.86

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Michael Dow Decker,**
       **Thea Marie Decker**

Case No. __**10-11423**__

Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade debt | | | | |
| IKON Financial Services P.O. Box 650073 Dallas, TX 75265-0073 | | - | | | | | | | 3,781.62 |
| Account No. | | | | | 2008 Trade debt | | | | |
| IKON Financial Services P.O. Box 650073 Dallas, TX 75265-0073 | | - | | | | | | | 443.64 |
| Account No. | | | | | Trade debt | | | | |
| Impact Sand & Gravel Service 250 Pilot Rd., Ste. 150 Las Vegas, NV 89119 | | - | | | | | | | Unknown |
| Account No. | | | | | 2008 Trade debt | | | | |
| Integrity Chrysler 6770 Redwood Street Las Vegas, NV 89118 | | - | | | | | | | 401.57 |
| Account No. | | | | | 2008 Trade debt | | | | |
| Interstate Parts & Supply 1200 N. Hwy. 89 Mapleton, UT 84664-3139 | | - | | | | | | | 4,532.08 |

Sheet no. __**18**__ of __**37**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

9,158.91

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Michael Dow Decker,**
      **Thea Marie Decker**

                          Debtors

Case No.    **10-11423**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | 2008 Trade debt | | | | |
| **J&J Entr., Inc.** **5920 W. Cougar Ave.** **Las Vegas, NV 89139** | - | | | | | | | 11,519.00 |
| Account No. | | | | Trade debt | | | | |
| **Jack Doheny Supplies, Inc.** **P.O. Box 609** **Northville, MI 48167** | - | | | | | | | Unknown |
| Account No. | | | | Trade debt | | | | |
| **Jensen Pre-Cast** **3853 Losee Road** **North Las Vegas, NV 89030** | - | | | | | | | Unknown |
| Account No. | | | | 2008 Trade debt | | | | |
| **Kamn Indstr Tch** **P.O. Box 25356** **Los Angeles, CA 90074-5356** | - | | | | | | | 648.39 |
| Account No. **xxxxxxxx8352** | | | | Opened 10/01/03  Last Active  5/21/08 CreditCard | | | | |
| **Kohls/chase** **N56 W 17000 Ridgewood Dr** **Menomonee Falls, WI 53051** | C | | | | | | | 52.00 |

Sheet no. **19** of **37** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

12,219.39

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Michael Dow Decker,**
     **Thea Marie Decker**

Case No. ___**10-11423**___

Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Komts Equipment Co.**<br>**P.O. Box 84236**<br>**Dallas, TX 75284-2326** | - | | **2008**<br>**Trade debt** | | | | **Unknown** |
| Account No.<br><br>**Kummer Kaempfer Bonner & Renfro**<br>**510 W. Fourth Street**<br>**Las Vegas, NV 89109** | - | | **2008**<br>**Trade debt** | | | | **2,881.50** |
| Account No.<br><br>**Lamb Asaphalt Maint.**<br>**2516 Losee Rd.**<br>**North Las Vegas, NV 89030** | - | | **2008**<br>**Trade debt** | | | | **8,720.00** |
| Account No.<br><br>**Las Vegas DSL Elc**<br>**3433 Losee Road, #6**<br>**North Las Vegas, NV 89030** | - | | **2008**<br>**Trade debt** | | | | **1,679.51** |
| Account No.<br><br>**Las Vegas Knworth**<br>**3033 Losee Road**<br>**North Las Vegas, NV 89030** | - | | **2008**<br>**Trade debt** | | | | **8,849.27** |

Sheet no. __**20**__ of __**37**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**22,130.28**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Michael Dow Decker,**
       **Thea Marie Decker**

Case No.  __**10-11423**__

_____,
Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade debt | | | | |
| **Las Vegas Paving** **4420 S. Decatur Blvd.** **Las Vegas, NV 89103** | | - | | | | | | | **Unknown** |
| Account No. | | | | | 2008 Trade debt | | | | |
| **Las Vegas Review Journal** **P.O. Box 70** **Las Vegas, NV 89125** | | - | | | | | | | **2,569.13** |
| Account No. | | | | | 2008 Trade debt | | | | |
| **Las Vegas TI R, Inc.** **2069 N. Christy LAne** **Las Vegas, NV 89156** | | - | | | | | | | **963.34** |
| Account No. | | | | | 2008 Trade debt | | | | |
| **Las Vegas Valley Water District** **1001 S. Valley View Blvd.** **Las Vegas, NV 89153** | | - | | | | | | | **1,476.81** |
| Account No. | | | | | 2008 Trade debt | | | | |
| **Marisa USA Inc.** **3745 Losee Road** **North Las Vegas, NV 89030** | | - | | | | | | | **6,908.81** |

Sheet no. __**21**__ of __**37**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**11,918.09**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Michael Dow Decker,**
       **Thea Marie Decker**

Case No. ___**10-11423**___

_____,
Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | 2008 Trade debt | | | | |
| Marquis & Aurbach 10001 Park Run Drive Las Vegas, NV 89145 | - | | | | | | | 2,644.80 |
| Account No. | | | | 2008 Trade debt | | | | |
| McIntsh Communications 4640 S. Arville, Ste. E Las Vegas, NV 89103 | - | | | | | | | 216.00 |
| Account No. | | | | 2008 Trade debt | | | | |
| MD Hydraulics, Inc. 820 E. Duarte Rd. Monrovia, CA 91017 | - | | | | | | | 1,255.00 |
| Account No. | | | | 2008 Trade debt | | | | |
| Mnsn Engineering Inc. 960 S. Main Salt Lake City, UT 84101 | - | | | | | | | 29.04 |
| Account No. | | | | 2008 Trade debt | | | | |
| Mobile Strg Group P.O. Box 10999 Burbank, CA 91510 | - | | | | | | | 2,078.59 |

Sheet no. __**22**__ of __**37**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,223.43

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Michael Dow Decker,**
    **Thea Marie Decker**

Case No. **10-11423**

Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Mobile Truck & Cns**<br>**39980 Via Oporta**<br>**Murrieta, CA 92562-5583** | - | | **2008**<br>**Trade debt** | | | | **1,028.55** |
| Account No.<br><br>**Mpower Communications**<br>**P.O. Box 60767**<br>**Los Angeles, CA 90060-0767** | - | | **2008**<br>**Trade debt** | | | | **1,162.59** |
| Account No.<br><br>**Mtl Small Business Center**<br>**P.O. Box 804466**<br>**Kansas City, MO 64180-4466** | - | | **2008**<br>**Trade debt** | | | | **2,650.82** |
| Account No.<br><br>**Neff Rental**<br>**3682 South Valley View Blvd.**<br>**Las Vegas, NV 89103** | - | | **2008**<br>**Trade debt** | | | | **2,810.28** |
| Account No.<br><br>**Nevada Bolt**<br>**P.O. Box 531463**<br>**Henderson, NV 89053** | - | | **2008**<br>**Trade debt** | | | | **553.68** |

Sheet no. **23** of **37** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**8,205.92**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **Michael Dow Decker,**
**Thea Marie Decker**

Case No. **10-11423**

Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2008 | | | | |
| Nevada House of Hose 1015 Sharp Cir. North Las Vegas, NV 89030 | - | | Trade debt | | | | 307.84 |
| Account No. | | | 2008 | | | | |
| Nevada Power Company P.O. Box 30086 Reno, NV 89520-3086 | - | | Trade debt | | | | Unknown |
| Account No. | | | 2008 | | | | |
| Nevada Trns & Las 5720 S. Arville #110 Las Vegas, NV 89118-3037 | - | | Trade debt | | | | 802.74 |
| Account No. | | | 2008 | | | | |
| NV Energy P.O. Box 30086 Reno, NV 89520-3086 | - | | Trade debt | | | | 3,162.10 |
| Account No. | | | 2008 | | | | |
| Off Dep. Crd Pln. P.O. Box 70025 Los Angeles, CA 90074-0025 | - | | Trade debt | | | | 1,560.92 |

Sheet no. **24** of **37** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**5,833.60**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Michael Dow Decker,**
       **Thea Marie Decker**

Case No. _____**10-11423**_____

Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | Trade debt | | | | | |
| **Olson Precast Company** **2750 Marion Drive** **Las Vegas, NV 89115** | - | | | | | | | **Unknown** |
| Account No. | | | 2008 Trade debt | | | | | |
| **Pacific Cor Pipe Co.** **P.O. Box 2450** **Newport Beach, CA 92658** | - | | | | | | | **Unknown** |
| Account No. | | | 2008 Trade debt | | | | | |
| **Paul DeLong** **P.O. Box 750609** **Las Vegas, NV 89136** | - | | | | | | | **5,973.25** |
| Account No. | | | 2008 Trade debt | | | | | |
| **PDM St. Sr. C. Inc.** **3328 Losee Road** **North Las Vegas, NV 89030** | - | | | | | | | **4,070.48** |
| Account No. | | | 2008 Trade debt | | | | | |
| **PDQ Printing** **3820 S. VAlley View Blvd.** **Las Vegas, NV 89103** | - | | | | | | | **368.61** |

Sheet no. __**25**__ of __**37**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**10,412.34**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Michael Dow Decker,**
       **Thea Marie Decker**

Case No. _____**10-11423**_____

Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | 2008 Trade debt | | | | |
| **Pip Mnt Srv. Inc.** **4101 E. Lone Mountain** **North Las Vegas, NV 89081** | - | | | | | | | |
| | | | | | | | | **5,037.50** |
| Account No. | | | | 2008 Trade debt | | | | |
| **Pipelogistx, LLC** **3620 N. Rach Dr. #102** **Las Vegas, NV 89130** | - | | | | | | | |
| | | | | | | | | **Unknown** |
| Account No. | | | | 2008 Trade debt | | | | |
| **Pnr Plumbing, Inc.** **3017 Sheridan St., #6** **Las Vegas, NV 89102** | - | | | | | | | |
| | | | | | | | | **1,600.00** |
| Account No. | | | | 2008 Trade debt | | | | |
| **Praxair** **P.O. Box 120812** **Dept. O** **Dallas, TX 75312-0812** | - | | | | | | | |
| | | | | | | | | **368.96** |
| Account No. | | | | 2008 Trade debt | | | | |
| **Prm Grading & Pavement** **3520 Losee Rd.** **North Las Vegas, NV 89030** | - | | | | | | | |
| | | | | | | | | **742.27** |

Sheet no. __**26**__ of __**37**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**7,748.73**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Michael Dow Decker,**
         **Thea Marie Decker**

Case No. ____**10-11423**____

_____,
Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | 2008 Trade debt | | | | |
| Prm Trf Cn, Inc. P.O. Box 26644 Las Vegas, NV 89126 | - | | | | | | | 7,084.00 |
| Account No. | | | | 2008 Trade debt | | | | |
| Pto Sales Los Angeles, CA 90074-9265 | - | | | | | | | 4,270.56 |
| Account No. | | | | 2008 Trade debt | | | | |
| Quality Ford Truck North Las Vegas, NV 89030 | - | | | | | | | 868.57 |
| Account No. | | | | Trade debt | | | | |
| R&O Construction 933 Wall Avenue Ogden, UT 84404 | - | | | | | | | Unknown |
| Account No. | | | | Trustee Sale Agent | | | | |
| R.E.F.S. INC. 9070 Irvine Center Drive, Suite 120 Irvine, CA 92618 | - | | | | | | | Unknown |

Sheet no. __27__ of __37__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

12,223.13

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re  **Michael Dow Decker,**
      **Thea Marie Decker**

Case No.   **10-11423**

                                   Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**RAM Enterprises, Inc.**<br>**205 NE 181st Ave.**<br>**Portland, OR 97230** | - | | **2008**<br>**Trade debt** | | | | **2,750.74** |
| Account No. <br><br>**Rebel Oil Co.**<br>**2200 S. Highland Dr.**<br>**Las Vegas, NV 89102-4812** | - | | **2008**<br>**Trade debt** | | | | **10,653.76** |
| Account No. <br><br>**Republic Financial Corporation**<br>**3300 S. Parker Rd., Ste. 500**<br>**Aurora, CO 80014** | - | | **Trade debt** | | | | **Unknown** |
| Account No. <br><br>**Rob El, Inc.**<br>**P.O. Box 30389**<br>**Laughlin, NV 89028** | - | | **2008**<br>**Trade debt** | | | | **557.94** |
| Account No. <br><br>**Rockway Precast**<br>**3840 N. Bruce Street**<br>**North Las Vegas, NV 89030** | - | | **2008**<br>**Trade debt** | | | | **Unknown** |

Sheet no. __28__ of __37__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**13,962.44**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Michael Dow Decker,**
    **Thea Marie Decker**

Case No.    **10-11423**

                        Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Rockway Precast** <br> **3840 N. Bruce Street** <br> **North Las Vegas, NV 89030** | - | | **Trade debt** | | | | **Unknown** |
| Account No. <br><br> **Safeguard Business Systems** <br> **P.O. Box 88043** <br> **Chicago, IL 60680-1043** | - | | **2008** <br> **Trade debt** | | | | **196.40** |
| Account No. <br><br> **Safety-Kleen** <br> **P.O. Box 7170** <br> **Pasadena, CA 91109-7170** | - | | **2008** <br> **Trade debt** | | | | **265.85** |
| Account No. <br><br> **Schffr Mfg. Co.** <br> **Dept. 3518** <br> **Saint Louis, MO 63179-0100** | - | | **2008** <br> **Trade debt** | | | | **5,143.72** |
| Account No. <br><br> **Scrmnt Dept. Chld Support Services** <br> **Rancho Cordova, CA 95741-9058** | - | | **2008** <br> **Trade debt** | | | | **148.73** |

Sheet no. __**29**__ of __**37**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**5,754.70**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re  **Michael Dow Decker,**
     **Thea Marie Decker**

Case No. _____**10-11423**_____

_____,
Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | 2008 Trade debt | | | | |
| **Service Rock Products 601 W. Bonanza Las Vegas, NV 89106** | - | | | | | | | |
| | | | | | | | | **2,989.79** |
| Account No. | | | | 2008 Trade debt | | | | |
| **Silver State Bank 2301 Renaissance Dr. Las Vegas, NV 89119** | - | | | | | | | |
| | | | | | | | | **Unknown** |
| Account No. | | | | Trade debt | | | | |
| **Silver State Materials Co. 4005 Dean Martin Drive Las Vegas, NV 89103** | - | | | | | | | |
| | | | | | | | | **Unknown** |
| Account No. | | | | 2008 Trade debt | | | | |
| **Sl St. Wr. Rp & R 8740 S. Jones Blvd. Las Vegas, NV 89139** | - | | | | | | | |
| | | | | | | | | **1,282.82** |
| Account No. | | | | 2008 Trade debt | | | | |
| **Smog Hut, Inc. 5770 W. Rosada Way Las Vegas, NV 89130** | - | | | | | | | |
| | | | | | | | | **1,261.00** |

Sheet no. __**30**__ of __**37**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**5,533.61**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Michael Dow Decker,** **Thea Marie Decker** Case No. **10-11423**

Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2008 | | | | |
| Smps' Glass & Tint 10300 W. Charleston Blvd. #13-193 Las Vegas, NV 89135 | - | | Trade debt | | | | 1,499.28 |
| Account No. | | | 2008 | | | | |
| Snd Mn & Cn, LLC Dept. CH-10576 Palatine, IL 60055-0576 | - | | Trade debt | | | | 5,188.57 |
| Account No. | | | 2008 | | | | |
| Sns Equipment Co., LLC P.O. Box 52581 Phoenix, AZ 85072 | - | | Trade debt | | | | 1,113.27 |
| Account No. | | | 2008 | | | | |
| Southern Nevada Paving P.O. Box 79436 City Of Industry, CA 91716-9436 | - | | Trade debt | | | | Unknown |
| Account No. | | | 2008 | | | | |
| Southwest Pnsn Services 2330 Paseo Del Prado, C-107 Las Vegas, NV 89102 | - | | Trade debt | | | | 8,850.00 |

Sheet no. **31** of **37** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **16,651.12**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Michael Dow Decker,**
　　　 **Thea Marie Decker**

Case No. ___**10-11423**___

_____,
Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2008 Trade debt | | | | |
| Sprint - Nextel P.O. Box 4181 Carol Stream, IL 60197-4181 | - | | | | | | | 157.98 |
| Account No. | | | | 2008 Trade debt | | | | |
| Standard Batteries P.O. Box 1242 Salt Lake City, UT 84110 | - | | | | | | | 4,815.78 |
| Account No. | | | | Trade debt | | | | |
| Sticha Trucking, Inc. 8550 W. Desert Inn Rd., Ste. 102-114 Las Vegas, NV 89117 | - | | | | | | | Unknown |
| Account No. | | | | 2008 Trade debt | | | | |
| Summit Engineering Corp. 313 Pilot Rd. Las Vegas, NV 89119 | - | | | | | | | 3,820.00 |
| Account No. | | | | 2008 Trade debt | | | | |
| Sunbelt Rentals P.O. Box 409211 Atlanta, GA 30384-9211 | - | | | | | | | 4,253.01 |

Sheet no. __**32**__ of __**37**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

13,046.77

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Michael Dow Decker,**
　　　 **Thea Marie Decker**

Case No. ___**10-11423**___

Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | 2008 Trade debt | | | | |
| **Syrberus** **1153 Bergen Pkwy.** **Evergreen, CO 80439** | | - | | | | | | 3,253.00 |
| Account No. | | | | 2008 Trade debt | | | | |
| **T&L Equipment, Inc.** **3802 Civic Center Drive** **North Las Vegas, NV 89030** | | - | | | | | | 1,176.93 |
| Account No. | | | | 2008 Trade debt | | | | |
| **Telepipe, LLC** **3903 West Martin Ave.** **Las Vegas, NV 89118** | | - | | | | | | 9,800.00 |
| Account No. | | | | 2008 Trade debt | | | | |
| **Terex Utilities** **12210 Collect Center Dr.** **North Las Vegas, NV 89030** | | - | | | | | | 1,918.05 |
| Account No. | | | | 2008 Trade debt | | | | |
| **Terminex Process Cnt.** **P.O. Box 742592** **Cincinnati, OH 45274-2592** | | - | | | | | | 760.00 |

Sheet no. __**33**__ of __**37**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

16,907.98

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **Michael Dow Decker,**
         **Thea Marie Decker**

Case No. ___**10-11423**___

Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **TIB** **c/o Marchand & Moraine, LLP** **10000 N. Central Expressway, Ste.** **1043** **Dallas, TX 75231** | - | | | | | | **Unknown** |
| Account No. | | | 2008 Trade debt | | | | |
| **Towbin Dodge** **275 Auto Mall Drive** **Henderson, NV 89014** | - | | | | | | **959.95** |
| Account No. | | | Trade debt | | | | |
| **Tracy Moore** **c/o Justice Injury Lawyers** **City Centre Place** **400 S. 4th Str., Ste. 280** **Las Vegas, NV 89101** | - | | | | | | **Unknown** |
| Account No. | | | Trade debt | | | | |
| **Travelers** **13607 Collections Center Drive** **Chicago, IL 60693** | - | | | | | | **Unknown** |
| Account No. | | | Trade debt | | | | |
| **Trench Plate Rental Company** **13217 Laureldale Ave.** **Downey, CA 90242** | - | | | | | | **1,334.05** |

Sheet no. __**34**__ of __**37**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**2,294.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **Michael Dow Decker,**
      **Thea Marie Decker**

Case No.    **10-11423**

Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | 2008 Trade debt | | | | |
| **Trn Plt Rnt Co.** **13217 Laureldale Ave.** **Downey, CA 90242** | | - | | | | | | 7,699.13 |
| Account No. | | | | 2008 Trade debt | | | | |
| **Trnty Leasing Cmpn** **Albuquerque, NM 87190** | | - | | | | | | Unknown |
| Account No. | | | | 2008 Trade debt | | | | |
| **Truck Parts Equipment** **P.O. Box 1624** **Sparks, NV 89432** | | - | | | | | | 2,373.19 |
| Account No. **x-xx-xxx967-C** | | | | Guarantor | | | | |
| **US Acquisition Propertyl, LLC** **C/O Brownstein Hyatt Faber Schrek** **100 City Parkway, Suite 1600** **Las Vegas, NV 89106** | C | | | | | | | Unknown |
| Account No. | | | | 2008 Trade debt | | | | |
| **Verizon Wireless** **P.O. Box 9622** **Mission Hills, CA 91346-9622** | | - | | | | | | 47.57 |

Sheet no. __**35**__ of __**37**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**10,119.89**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Michael Dow Decker,**
    **Thea Marie Decker**

Case No. __**10-11423**__

Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | 2008 Trade debt | | | | |
| **Volvo Financial Services** P.O. Box 7247-0236 Philadelphia, PA 19170-0236 | - | | | | | | | | **Unknown** |
| Account No. | | | | | Trade debt | | | | |
| **W.E. Hall Company, Inc. dba Pacific Corragated Pipe** c/o David L. Brault, Esq. 23101 Lake Center Drive, Ste. 140 Lake Forest, CA 92630 | - | | | | | | | | **17,041.90** |
| Account No. | | | | | 2008 Trade debt | | | | |
| **W.W. Grngr, Inc.** Dept. 842669541 Kansas City, MO 64141-6267 | - | | | | | | | | **1,356.56** |
| Account No. | | | | | 2008 Trade debt | | | | |
| **Wadley Construction, Inc.** c/o Susan Frankewich, Ltd. 3210 West Charleston Blvd. Suite 4 Las Vegas, NV 89102 | - | | | | | | | | **Unknown** |
| Account No. | | | | | 2008 Trade debt | | | | |
| **Wells Fargo Equipment Finance Inc.** 420 Montgomery Sreet San Francisco, CA 94104 | - | | | | | | | | **9,026.69** |

Sheet no. __**36**__ of __**37**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**27,425.15**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Michael Dow Decker,**
         **Thea Marie Decker**

Case No. _____**10-11423**_____

Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2008 Trade debt | | | | |
| Werdo Inc. 4660 Flippin Street Las Vegas, NV 89115 | - | | | | | | | 2,007.50 |
| Account No. | | | | 2008 Trade debt | | | | |
| White Cap Industries 5035 Schuster Street Las Vegas, NV 89118 | - | | | | | | | 949.70 |
| Account No. | | | | 2008 Trade debt | | | | |
| Williams Scts Inc. P.O. Box 91975 Chicago, IL 60693-1975 | - | | | | | | | 879.45 |
| Account No. | | | | 2008 Trade debt | | | | |
| Zur Ded Rec Grp. NW 5608 - POB 1450 Minneapolis, MN 55485-5608 | - | | | | | | | Unknown |
| Account No. | | | | 2008 Trade debt | | | | |
| Zurich American Insurance Company Attn: Marc Ouimet 9th Floor, Tower 2 1400 American Lane Schaumburg, IL 60196 | - | | | | | | | Unknown |

Sheet no. __**37**__ of __**37**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**3,836.65**

Total
(Report on Summary of Schedules)

**422,233.47**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6G (Official Form 6G) (12/07)

In re    **Michael Dow Decker,**
    **Thea Marie Decker**
                       Debtors

Case No.    **10-11423**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| | |

**0** continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6H (Official Form 6H) (12/07)

.

In re    **Michael Dow Decker,**                                         Case No.    **10-11423**
           **Thea Marie Decker**

                                        Debtors

# SCHEDULE H - CODEBTORS

      Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |

**0**
_____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6I (Official Form 6I) (12/07)

In re **Michael Dow Decker**
**Thea Marie Decker**
Debtor(s)

Case No. **10-11423**

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child. The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| Debtor's Marital Status: | DEPENDENTS OF DEBTOR AND SPOUSE | |
|---|---|---|
| **Married** | RELATIONSHIP(S):<br>**None.** | AGE(S): |

| Employment: | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | **Sales** | |
| Name of Employer | **International Laser Cutting, LLC** | |
| How long employed | **1 month** | |
| Address of Employer | **5585 So. Valley View Blvd., Ste. 1**<br>**Las Vegas, NV 89118** | |

| INCOME: (Estimate of average or projected monthly income at time case filed) | DEBTOR | SPOUSE |
|---|---|---|
| 1. Monthly gross wages, salary, and commissions (Prorate if not paid monthly) | $ 0.00 | $ 0.00 |
| 2. Estimate monthly overtime | $ 0.00 | $ 0.00 |
| 3. SUBTOTAL | $ 0.00 | $ 0.00 |
| 4. LESS PAYROLL DEDUCTIONS | | |
|     a. Payroll taxes and social security | $ 0.00 | $ 0.00 |
|     b. Insurance | $ 0.00 | $ 0.00 |
|     c. Union dues | $ 0.00 | $ 0.00 |
|     d. Other (Specify): | $ 0.00 | $ 0.00 |
| | $ 0.00 | $ 0.00 |
| 5. SUBTOTAL OF PAYROLL DEDUCTIONS | $ 0.00 | $ 0.00 |
| 6. TOTAL NET MONTHLY TAKE HOME PAY | $ 0.00 | $ 0.00 |
| 7. Regular income from operation of business or profession or farm (Attach detailed statement) | $ 0.00 | $ 0.00 |
| 8. Income from real property | $ 0.00 | $ 0.00 |
| 9. Interest and dividends | $ 0.00 | $ 0.00 |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above | $ 0.00 | $ 0.00 |
| 11. Social security or government assistance<br>(Specify): | $ 0.00 | $ 0.00 |
| | $ 0.00 | $ 0.00 |
| 12. Pension or retirement income | $ 0.00 | $ 0.00 |
| 13. Other monthly income<br>(Specify): | $ 0.00 | $ 0.00 |
| | $ 0.00 | $ 0.00 |
| 14. SUBTOTAL OF LINES 7 THROUGH 13 | $ 0.00 | $ 0.00 |
| 15. AVERAGE MONTHLY INCOME (Add amounts shown on lines 6 and 14) | $ 0.00 | $ 0.00 |
| 16. COMBINED AVERAGE MONTHLY INCOME: (Combine column totals from line 15) | $ 0.00 | |

(Report also on Summary of Schedules and, if applicable, on
Statistical Summary of Certain Liabilities and Related Data)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:

2/12/10 5:14PM

B6J (Official Form 6J) (12/07)

In re **Michael Dow Decker**
**Thea Marie Decker**
_____
Debtor(s)

Case No.  **10-11423**

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed.  Prorate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate.  The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form 22A or 22C.

☐   Check this box if a joint petition is filed and debtor's spouse maintains a separate household.  Complete a separate schedule of expenditures labeled "Spouse."

| | | |
|---|---|---:|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | $ | 1,800.00 |
| a. Are real estate taxes included?          Yes **X**       No ___ | | |
| b. Is property insurance included?          Yes **X**       No ___ | | |
| 2. Utilities:     a. Electricity and heating fuel | $ | 350.00 |
| b. Water and sewer | $ | 70.00 |
| c. Telephone | $ | 100.00 |
| d. Other  **See Detailed Expense Attachment** | $ | 290.00 |
| 3. Home maintenance (repairs and upkeep) | $ | 100.00 |
| 4. Food | $ | 700.00 |
| 5. Clothing | $ | 100.00 |
| 6. Laundry and dry cleaning | $ | 0.00 |
| 7. Medical and dental expenses | $ | 100.00 |
| 8. Transportation (not including car payments) | $ | 400.00 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | $ | 0.00 |
| 10. Charitable contributions | $ | 0.00 |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | | |
| a. Homeowner's or renter's | $ | 0.00 |
| b. Life | $ | 0.00 |
| c. Health | $ | 1,200.00 |
| d. Auto | $ | 600.00 |
| e. Other | $ | 0.00 |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | | |
| (Specify) | $ | 0.00 |
| 13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan) | | |
| a. Auto | $ | 1,400.00 |
| b. Other | $ | 0.00 |
| c. Other | $ | 0.00 |
| 14. Alimony, maintenance, and support paid to others | $ | 0.00 |
| 15. Payments for support of additional dependents not living at your home | $ | 0.00 |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | $ | 0.00 |
| 17. Other | $ | 0.00 |
| Other | $ | 0.00 |

| | | |
|---|---|---:|
| 18. AVERAGE MONTHLY EXPENSES (Total lines 1-17. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | $ | 7,210.00 |

19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:
_____

| | | |
|---|---|---:|
| 20. STATEMENT OF MONTHLY NET INCOME | | |
| a.   Average monthly income from Line 15 of Schedule I | $ | 0.00 |
| b.   Average monthly expenses from Line 18 above | $ | 7,210.00 |
| c.   Monthly net income (a. minus b.) | $ | -7,210.00 |

2/12/10 5:14PM

B6J (Official Form 6J) (12/07)

In re    **Michael Dow Decker**
         **Thea Marie Decker**                                          Case No.    **10-11423**
_____
                            Debtor(s)

## SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)
### Detailed Expense Attachment

**Other Utility Expenditures:**

| | | |
|---|---|---|
| **Cell Phones** | $ | **200.00** |
| **Cable** | $ | **90.00** |
| **Total Other Utility Expenditures** | $ | **290.00** |

2/12/10 5:14PM

**B6 Declaration (Official Form 6 - Declaration). (12/07)**

# United States Bankruptcy Court
### District of Nevada

In re **Michael Dow Decker**
**Thea Marie Decker**
_____
Debtor(s)

Case No.    **10-11423**
Chapter    **7**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of    **55**    sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **February 12, 2010**          Signature   **/s/ Michael Dow Decker**
                                                  **Michael Dow Decker**
                                                  Debtor

Date   **February 12, 2010**          Signature   **/s/ Thea Marie Decker**
                                                  **Thea Marie Decker**
                                                  Joint Debtor

_Penalty for making a false statement or concealing property:_  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.